# United States Bankruptcy Court
## District of Arizona

In re    **Marlin Deon Banks,**
          **Janet Banks**

Debtors

Case No.   **2:11-bk-09565-SSC**

Chapter      **7**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 460,000.00 | | |
| B - Personal Property | Yes | 4 | 28,906.77 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 992,692.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 12,722.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 23 | | 1,648,567.72 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 5 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 3,000.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 6,324.87 |
| Total Number of Sheets of ALL Schedules | | 42 | | | |
| Total Assets | | | 488,906.77 | | |
| Total Liabilities | | | | 2,653,981.72 | |

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re    **Marlin Deon Banks,**
         **Janet Banks**

Case No.   **2:11-bk-09565-SSC**

Debtors

Chapter      **7**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **Marlin Deon Banks,**
      **Janet Banks**

Case No. __2:11-bk-09565-SSC__

Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Single family residence located at 330 N. Cloverfield Circle, Litchfield Park, Arizona 85340** | **Fee Simple** | **C** | **460,000.00** | **960,000.00** |

| | | |
|---|---|---|
| Sub-Total > | **460,000.00** | (Total of this page) |
| Total > | **460,000.00** | |

__0__ continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **Marlin Deon Banks,**              Case No.   **2:11-bk-09565-SSC**
       **Janet Banks**

Debtors

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | X | | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America Regular Savings Account No. xxx 7738** | H | 0.00 |
| | | **Bank of America Interest Checking Account No. xxx 4137** | C | 0.00 |
| | | **US Bank Free Checking Account No. xxx 2286 - Marlin** -28.70 balance as of date of Petition. | H | 0.00 |
| | | **US Bank Free Checking Account xxx 3717 - Janet** | C | 5.77 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | | **Dining Room Table and 6 Chairs; Loveseat; 2 Coffee Tables; 3 Beds; 2 Night Stands; Dresser; Television Set; Freezer; Washing Machine; Dryer** | H | 890.00 |
| | | **Dining Room Table; Loveseat; Television Set; Radio** | W | 230.00 |
| | | **Laptop Computer; Calculator; 2 VCRs; Lawn Mower; Lawn Trimmer** | W | 108.00 |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Books** | H | 70.00 |
| | | **3 Framed Pictures** | H | 25.00 |
| | | **Music CDs** | W | 20.00 |
| | | **13 Books** | W | 10.00 |
| 6.   Wearing apparel. | | **Men's Wearing Apparel** | H | 225.00 |
| | | **Women's Wearing Apparel** | W | 200.00 |

Sub-Total >       1,783.77
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

In re   **Marlin Deon Banks,**
         **Janet Banks**

Case No.   **2:11-bk-09565-SSC**

Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | | Men's Wedding Ring; Women's Wedding Ring | C | 200.00 |
| | | Necklaces, Bracelets | W | 350.00 |
| 8. Firearms and sports, photographic, and other hobby equipment. | | 4 Tennis Racquets; 3 Racquet Ball Racquets; 2 Baseball Bats; Baseball Glove; Basketball; 2 Bowling Balls | H | 75.00 |
| | | Video Camera | W | 50.00 |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% Ownership Interest in Banks Telecom Group, Inc. Arizona Corporation Commission dissolved on 12/15/2010. The entity is no longer operating. | C | 0.00 |
| | | 100% Ownership Interest in United Highways Logistics, Inc. The entity is no longer operating. | C | 0.00 |
| | | 100% Ownership Interest in QBP Telecom, Inc.; entity owns US Bank Checking Account xxx 2252 | H | 0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |

Sub-Total >   **675.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re  **Marlin Deon Banks,**
      **Janet Banks**

Case No.  **2:11-bk-09565-SSC**

Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2003 Infiniti Qx4; has 96,001 miles | H | 8,900.00 |
| | | 2008 Volvo S80; has 26,137 miles | W | 17,300.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| | | | Sub-Total > (Total of this page) | 26,200.00 |

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re **Marlin Deon Banks,**  
**Janet Banks**

Case No. __2:11-bk-09565-SSC__

Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | Desk; Filing Cabinet; Calculator; Personal Computer; Printer; Pens and Pencils; Paper; Chair | H | 223.00 |
| | | Typewriter | H | 25.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

| | | |
|---|---|---|
| | Sub-Total > | 248.00 |
| | (Total of this page) | |
| | Total > | 28,906.77 |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re    **Marlin Deon Banks,**
          **Janet Banks**

Case No.   **2:11-bk-09565-SSC**

Debtors

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:
(Check one box)
- ☐ 11 U.S.C. §522(b)(2)
- ■ 11 U.S.C. §522(b)(3)

■ Check if debtor claims a homestead exemption that exceeds
$146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.)*

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **Single family residence located at 330 N. Cloverfield Circle, Litchfield Park, Arizona 85340** | Ariz. Rev. Stat. § 33-1101(A) | 150,000.00 | 460,000.00 |
| **Checking, Savings, or Other Financial Accounts, Certificates of Deposit** | | | |
| US Bank Free Checking Account No. xxx 2286 - Marlin -28.70 balance as of date of Petition. | Ariz. Rev. Stat. § 33-1126A9 | 150.00 | 0.00 |
| US Bank Free Checking Account xxx 3717 - Janet | Ariz. Rev. Stat. § 33-1126A9 | 150.00 | 5.77 |
| **Household Goods and Furnishings** | | | |
| Dining Room Table and 6 Chairs; Loveseat; 2 Coffee Tables; 3 Beds; 2 Night Stands; Dresser; Television Set; Freezer; Washing Machine; Dryer | Ariz. Rev. Stat. § 33-1123 | 4,000.00 | 890.00 |
| Dining Room Table; Loveseat; Television Set; Radio | Ariz. Rev. Stat. § 33-1123 | 4,000.00 | 230.00 |
| **Books, Pictures and Other Art Objects; Collectibles** | | | |
| Books | Ariz. Rev. Stat. § 33-1125(5) | 250.00 | 70.00 |
| 13 Books | Ariz. Rev. Stat. § 33-1125(5) | 250.00 | 10.00 |
| **Wearing Apparel** | | | |
| Men's Wearing Apparel | Ariz. Rev. Stat. § 33-1125(1) | 500.00 | 225.00 |
| Women's Wearing Apparel | Ariz. Rev. Stat. § 33-1125(1) | 500.00 | 200.00 |
| **Furs and Jewelry** | | | |
| Men's Wedding Ring; Women's Wedding Ring | Ariz. Rev. Stat. § 33-1125(4) | 2,000.00 | 200.00 |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| 2003 Infiniti Qx4; has 96,001 miles | Ariz. Rev. Stat. § 33-1125(8) | 5,000.00 | 8,900.00 |
| 2008 Volvo S80; has 26,137 miles | Ariz. Rev. Stat. § 33-1125(8) | 5,000.00 | 17,300.00 |
| **Office Equipment, Furnishings and Supplies** | | | |
| Typewriter | Ariz. Rev. Stat. § 33-1125(7) | 1,000.00 | 25.00 |
| **Total:** | | 172,800.00 | 488,055.77 |

  **0**   continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

B6D (Official Form 6D) (12/07)

In re   **Marlin Deon Banks,**
    **Janet Banks**

Case No. __2:11-bk-09565-SSC__

Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx8313**<br><br>**BAC HOME LOANS SERVICES, LP**<br>**P.O. BOX 515503**<br>**LOS ANGELES, CA 90051-6803** | C | | 12/01/2007<br><br>**Mortgage; First Lien**<br><br>**Single family residence located at 330 N. Cloverfield Circle, Litchfield Park, Arizona 85340**<br>Value $       **460,000.00** | | | | 900,000.00 | 440,000.00 |
| Account No. **xxxxx8313**<br><br>**BANK OF AMERICA**<br>**CUSTOMER SERVICE**<br>**P.O. BOX 5170**<br>**SIMI VALLEY, CA 93062-5170** | | | **Representing:**<br>**BAC HOME LOANS SERVICES, LP**<br><br>Value $ | | | | Notice Only | |
| Account No. **xxxxx6707**<br><br>**BAC HOME LOANS SERVICES, LP**<br>**P.O. BOX 515504**<br>**LOS ANGELES, CA 90051-6804** | C | | 01/01/2008<br><br>**Home Equity Line of Credit; Second Lien**<br><br>**Single family residence located at 330 N. Cloverfield Circle, Litchfield Park, Arizona 85340**<br>Value $       **460,000.00** | | | | 60,000.00 | 60,000.00 |
| Account No. **xxxxx6707**<br><br>**BANK OF AMERICA**<br>**CUSTOMER SERVICE**<br>**P.O. BOX 5170**<br>**SIMI VALLEY, CA 93062-5170** | | | **Representing:**<br>**BAC HOME LOANS SERVICES, LP**<br><br>Value $ | | | | Notice Only | |

| | Subtotal<br>(Total of this page) | 960,000.00 | 500,000.00 |
|---|---|---|---|

__1__    continuation sheets attached

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

In re  **Marlin Deon Banks,**
       **Janet Banks**
                                                    Case No.  **2:11-bk-09565-SSC**
_____
                    Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxx5451** | | | 04/01/2008 | | | | | |
| CHASE AUTO FINANCE P.O. BOX 9001083 LOUISVILLE, KY 40290-1083 | C | | Purchase Money Security Interest  2003 Infiniti Qx4; has 96,001 miles | | | | | |
| | | | Value $          8,900.00 | | | | 6,692.00 | 0.00 |
| Account No. **xxxxxxxxx5451** | | | | | | | | |
| CHASE AUTO FINANCE P.O. BOX 5210 NEW HYDE PARK, NY 11042 | | | Representing: CHASE AUTO FINANCE | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. **xxxxxxxxx5451** | | | | | | | | |
| CHASE AUTO FINANCE P.O. BOX 78067 PHOENIX, AZ 85062-8067 | | | Representing: CHASE AUTO FINANCE | | | | Notice Only | |
| | | | Value $ | | | | | |
| Account No. **xxxx6525** | | | 10/01/2009 | | | | | |
| VOLVO CAR FINANCE NORTH AMERICA DEPARTMENT #193901 P.O. BOX 55000 DETROIT, MI 48255-1939 | C | | Purchase Money Security Interest  2008 Volvo S80; has 26,137 miles | | | | | |
| | | | Value $         17,300.00 | | | | 26,000.00 | 8,700.00 |
| Account No. **xxxx6525** | | | | | | | | |
| VOLVO CAR FINANCE NORTH AMERICA CUSTOMER SERVICE P.O. BOX 542000 OMAHA, NE 68154-8000 | | | Representing: VOLVO CAR FINANCE NORTH AMERICA | | | | Notice Only | |
| | | | Value $ | | | | | |

Sheet  1  of  1   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 32,692.00 | 8,700.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 992,692.00 | 508,700.00 |

In re   **Marlin Deon Banks,**                         Case No.   **2:11-bk-09565-SSC**
           **Janet Banks**

                                        Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**
    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**
    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**
    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**
    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

 

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                          **1**     continuation sheets attached

In re    **Marlin Deon Banks,**       Case No.   __2:11-bk-09565-SSC__
               **Janet Banks**

Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts<br>Owed to Governmental Units

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | | |
| **Account No.** | | | | | 2009 Income Taxes | | | | | |
| INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS P.O. BOX 21126 PHILADELPHIA, PA 19114 | C | | | | | | | | 6,822.00 | 0.00 / 6,822.00 |
| **Account No.** | | | | | 2010 Income Taxes | | | | | |
| INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS P.O. BOX 21126 PHILADELPHIA, PA 19114 | C | | | | | | | | Unknown | Unknown / Unknown |
| **Account No. xxx-xx-624 1** | | | | | 2010 / 2010 Property Taxes | | | | | |
| MARICOPA COUNTY TREASURER 301 W. JEFFERSON ROOM 100 PHOENIX, AZ 85003 | C | | | | | | | | 5,900.00 | 0.00 / 5,900.00 |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |

| | | | |
|---|---|---|---|
| Sheet _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 12,722.00 | 0.00 / 12,722.00 |
| | Total (Report on Summary of Schedules) | 12,722.00 | 0.00 / 12,722.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Marlin Deon Banks,**       Case No.  **2:11-bk-09565-SSC**
         **Janet Banks**
                                    _____
                              Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. **xxxx xxxx xxxx 2835**<br><br>**ADVANTA BANK CORP**<br>**P.O. BOX 8088**<br>**PHILADELPHIA, PA 19101-8088** | X | C | **10/01/2007**<br>**Line of Credit: Business debt of Banks Telecom Group, Inc.** | X | X | | **7,215.64** |
| Account No.<br><br>**AINSWORTH TRAILER REPAIR, INC.**<br>**510 E. 51ST AVENUE**<br>**DENVER, CO 80216** | X | C | **10/2009**<br>**Business Supplies or Services; Business debt of United Highways Logistics, Inc.** | X | X | | **983.78** |
| Account No. **xxxx xxxxxx x1005**<br><br>**AMERICAN EXPRESS**<br>**P.O. BOX 981535**<br>**EL PASO, TX 79998-1535** | X | C | **05/01/2000**<br>**Line of Credit; Business debt of Banks Telecom Group, Inc.** | X | X | | **5,100.44** |
| Account No. **xxxx xxxxxx x1008**<br><br>**AMERICAN EXPRESS BLUE**<br>**P.O. BOX 981535**<br>**EL PASO, TX 79998-1535** | X | C | **05/21/2000**<br>**Credit Card; Business debt of United Highways Logistics, Inc.** | X | X | | **574.09** |

| | | |
|---|---|---|
| **22**   continuation sheets attached | Subtotal<br>(Total of this page) | **13,873.95** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com   Best Case Bankruptcy

In re    **Marlin Deon Banks,**
          **Janet Banks**

Case No.    **2:11-bk-09565-SSC**

_____
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NCO FINANCIAL SYSTEMS 507 PRUDENTIAL ROAD HORSHAM, PA 19044** | | | **Representing: AMERICAN EXPRESS BLUE** | | | | **Notice Only** |
| Account No. **xxxx xxxxxx x1008** <br><br> **AMERICAN EXPRESS GOLD P.O. BOX 981537 EL PASO, TX 79998-1537** | X | C | 04/13/2002 <br> **Credit Card; Business debt of Banks Telecom Group, Inc.** | X | X | | **1,522.73** |
| Account No. **xx9999** <br><br> **NCO FINANCIAL SYSTEMS P.O. BOX 15773 WILMINGTON, DE 19850-5773** | | | **Representing: AMERICAN EXPRESS GOLD** | | | | **Notice Only** |
| Account No. **xxx1344** <br><br> **ARAMARK FINANCIAL C/0 CAINE & WEINER 9960 CORPORATE CAMPUS DR. STE LOUISVILLE, KY 40223** | | C | **Business Debt of United Highway Logistics** | X | X | | **95.26** |
| Account No. **xxx2001** <br><br> **ARAMARK UNIFORM SERVICES P.O. BOX 6309 PHOENIX, AZ 85005-6309** | X | C | 03/2010 <br> **Business Supplies or Service; Business debt of United Highways Logistics, Inc.** | X | X | | **1,460.64** |

Sheet no. __1__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**3,078.63**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    **Marlin Deon Banks,**
          **Janet Banks**

Case No.   **2:11-bk-09565-SSC**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx-xxx3147** <br><br> ARIZONA DEPARTMENT OF REVENUE <br> COLLECTION DIVISION - BK <br> 1600 W. MONROE ROOM 112 <br> PHOENIX, AZ 85007 | X | C | | 12/31/2008 <br> Federal Unemployment Withholding Taxes ; Business Debt of Banks Telecom Group, Inc. | X | | X | 37.36 |
| Account No. **xx-xxx3147** <br><br> ARIZONA DEPARTMENT OF REVENUE <br> COLLECTION DIVISION - BK <br> 1600 W. MONROE ROOM 112 <br> PHOENIX, AZ 85007 | | C | | 2008 <br> 12/31/2008 Quarterly Withholding Taxes | X | | X | 173.75 |
| Account No. **xxxxxx0129** <br><br> AVONDALE CITY COURT <br> 11325 W. CIVIC CENTER DRIVE <br> AVONDALE, AZ 85323 | X | C | | Judgment; Business debt of Banks Telecom Group, Inc. | X | | X | 305.83 |
| Account No. <br><br> LDC Collection Systems <br> PO Box 52030 <br> PHOENIX, AZ 85072 | | | | Representing: <br> AVONDALE CITY COURT | | | | Notice Only |
| Account No. **xxx xxxxx xx11 22** <br><br> BANK OF AMERICA <br> P.O. BOX 15028 <br> WILMINGTON, DE 19850-5028 | | C | | 09/01/2005 <br> Line of Credit | | | | 25,395.00 |
| Sheet no. __2__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal <br> (Total of this page) | | | | 25,911.94 |

In re    **Marlin Deon Banks,**
        **Janet Banks**

Case No.   **2:11-bk-09565-SSC**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xxxx xxxx 5408**<br><br>**BANK OF AMERICA**<br>**P.O. BOX 15184**<br>**WILMINGTON, DE 19850-5184** | X | C | 05/01/2007<br>**Line of Credit; Business debt of Banks Telecom Group, Inc.** | X | X | | 97,915.00 |
| Account No.<br><br>**CACH, LLC**<br>**C/O FINANCIAL RECOVERY**<br>**SERVICES, INC.**<br>**P.O. BOX 385908**<br>**Minneapolis, MN 55438** | | | Representing:<br>BANK OF AMERICA | | | | Notice Only |
| Account No. **xxxx xxxx xxxx 6304**<br><br>**BANK OF AMERICA**<br>**P.O. BOX 15184**<br>**WILMINGTON, DE 19850-5184** | X | C | 02/01/2006<br>**Line of Credit; Business debt of Banks Telecom Group, Inc.** | X | X | | 7,553.79 |
| Account No. **xxxx xxxx xxxx 6035**<br><br>**BANK OF AMERICA**<br>**P.O. BOX 15184**<br>**WILMINGTON, DE 19850-5184** | X | C | 08/01/2006<br>**Line of Credit; Business debt of Banks Telecom Group, Inc.** | X | X | | 2,496.66 |
| Account No.<br><br>**CFG CREDITORS FINACIAL GROUP**<br>**P.O. BOX 440290**<br>**AURORA, CO 80044** | | | Representing:<br>BANK OF AMERICA | | | | Notice Only |

Sheet no. __3__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

107,965.45

In re **Marlin Deon Banks,**
**Janet Banks**

Case No. **2:11-bk-09565-SSC**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **xxxx xxxx xxxx 1395**<br><br>**BANK OF AMERICA**<br>**P.O. BOX 15026**<br>**WILMINGTON, DE 19850-5026** | | C | | 10/01/2000<br>**Credit Card** | | | | 6,067.00 |
| Account No. **xxxx xxxx xxxx 8829**<br><br>**BANK OF AMERICA**<br>**BANKCARD CENTER**<br>**P.O. BOX 15184**<br>**WILMINGTON, DE 19850-5184** | X | C | | 09/01/2007<br>**Line of Credit; Business debt of Banks Telecom Group, Inc.** | X | X | | 9,790.00 |
| Account No.<br><br>**BONDED COLLECTION CORPORATION**<br>**P. O BOX 2373**<br>**Chicago, IL 60690** | | | | **Representing:**<br>**BANK OF AMERICA** | | | | **Notice Only** |
| Account No. **xxxx xxxx xxxx 5038**<br><br>**BANK OF AMERICA**<br>**P.O. BOX 301200**<br>**LOS ANGELES, CA 90030-1200** | | C | | 06/01/2006<br>**Credit Card** | | | | 8,660.23 |
| Account No. **xxxx xxxx xxxx 3598**<br><br>**BANK OF AMERICA**<br>**P.O. BOX 15184**<br>**WILMINGTON, DE 19850-5184** | X | C | | **Credit Card; Business debt of Banks Telecom Group, Inc.** | X | X | | 8,950.00 |

Sheet no. **4** of **22** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,467.23

B6F (Official Form 6F) (12/07) - Cont.

In re  **Marlin Deon Banks,**　　　　　　　　　　　　Case No.　**2:11-bk-09565-SSC**
　　　　**Janet Banks**
　　　　　　　　　　　　　　　　　　　　Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CACH, LLC** <br> **C/O J.A. CAMBECE** <br> **8 BOURBON STREET** <br> **Peabody, MA 01960** | | | **Representing:** <br> **BANK OF AMERICA** | | | | **Notice Only** |
| Account No. **xxxxxxxxxxxxxxx** <br><br> **BANK OF AMERICA** <br> **P.O. BOX 15026** <br> **WILMINGTON, DE 19850-5026** | C | | **Credit Card** | | | | **9,790.00** |
| Account No. **xxxx xxxx xx9199** <br><br> **BANK OF AMERICA, N.A.** <br> **P.O. BOX 22033** <br> **GREENSBORO, NC 27430** | C | | **04/2002** <br> **Line of Credit** | | | | **3,146.00** |
| Account No. **xxxx xxxx xx9199** <br><br> **BANK OF AMERICA, NA.A** <br> **P.O. BOX 25118** <br> **TAMPA, FL 33622-5118** | | | **Representing:** <br> **BANK OF AMERICA, N.A.** | | | | **Notice Only** |
| Account No. **xxxxxx0455** <br><br> **BUSINESS DIRECT DIVISION** <br> **MAC 71851-014** <br> **P.O.BOX 7666** <br> **BOISE, ID 83707-1666** | X  C | | **Loan; Business debt of Banks Telecom Group, Inc.** | X | | X | **988.68** |

Sheet no. __5__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　**13,924.68**

In re **Marlin Deon Banks,**
**Janet Banks**

Case No. **2:11-bk-09565-SSC**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No. 8402**<br><br>C.H. BROWN CO., INC.<br>P.O. BOX 789<br>20 W. FRONTAGE ROAD<br>WHEATLAND, WY 82201 | X | | C | | Deficiency on Equipment Loan; Personal Guaranty of IRM Trucking, Inc. business debt; 2004 Freightliner Century Truck-Trailor repossessed (VIN 1FUJBBCVX4LM71605) | X | | X | 158,400.00 |
| **Account No. 8402**<br><br>U.S. EQUIPMENT EXPORTS, INC.<br>SUITE 690<br>12001 N. CENTRAL EXPRESSWAY<br>DALLAS, TX 75243 | | | | | Representing:<br>C.H. BROWN CO., INC. | | | | Notice Only |
| **Account No. xx3710**<br><br>CCH/FLEETMATICS<br>925 WESTCHESTER AVE., STE 101<br>WEST HARRISON, NY 10604 | X | | C | | 05/2009<br>Business Supplies or Services; Business debt of IRM Trucking, Inc. | X | | X | 25,400.00 |
| **Account No.**<br><br>FLEETMATICS<br>49 WALNUT PARK, BLDG. 2<br>WELLESLEY HILLS, MA 02481 | | | | | Representing:<br>CCH/FLEETMATICS | | | | Notice Only |
| **Account No. xxxxxxxxx0800**<br><br>CHASE<br>P.O. BOX 33035<br>LOUISVILLE, KY 40232-9891 | X | | C | | 11/01/1993<br>Line of Credit; Business debt of Banks Telecom Group, Inc. | X | | X | 20,124.23 |

Sheet no. __6__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

203,924.23

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re   **Marlin Deon Banks,**
       **Janet Banks**

                                    Debtors

Case No.   **2:11-bk-09565-SSC**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xxxx xxxx 5505**<br><br>**CHASE**<br>**P.O. BOX 94014**<br>**PALATINE, IL 60094-4014** | C | | **11/01/1993**<br>**Credit Card (Business Debt)** | | | | **7,506.00** |
| Account No. **xxxx xxxx xxxx 4115**<br><br>**CHASE**<br>**P.O. BOX 94014**<br>**PALATINE, IL 60094-4014** | C | | **08/01/2003**<br>**Credit Card (Business Debt)** | | | | **2,551.00** |
| Account No.<br><br>**CREDITORS INTERCHAGNE**<br>**P.O. BOX 2270**<br>**BUFFALO, NY 14240-2270** | | | **Representing:**<br>**CHASE** | | | | **Notice Only** |
| Account No. **xxxx7581**<br><br>**CREDITORS INTERCHANGE**<br>**80 HOLTZ DRIVE**<br>**BUFFALO, NY 14225** | | | **Representing:**<br>**CHASE** | | | | **Notice Only** |
| Account No. **xxxx xxxx xxxx 5934**<br><br>**CITI CARDS**<br>**P.O. BOX 182564**<br>**COLUMBUS, OH 43218-2564** | C | | **05/01/1985**<br>**Credit Card; Business Debt of Banks Telecom Group, Inc.** | | | | **25,895.00** |

Sheet no.  **7**  of  **22**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **35,952.00**

In re  **Marlin Deon Banks,**
     **Janet Banks**

Case No. __2:11-bk-09565-SSC__

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **UNIHIGI** <br><br> COTTINGHAM & BUTLER, INC. <br> P.O. BOX 449 <br> DUBUQUE, IA 52001 | X | C | | 01/2010 <br> Insurance; Business debt of United Highways Logistics, Inc. | X | | X | 27,606.97 |
| Account No. **xxx xxxx xxxxx7401** <br><br> COX COMMUNICATIONS <br> P.O. BOX 78071 <br> PHOENIX, AZ 85062-8071 | X | C | | 02/10/2010 <br> Telephone Services: Business debt of United Highways Logistics, Inc. | X | | X | 11,590.00 |
| Account No. **xxxxx7401** <br><br> KENNETH EISEN & ASSOCIATES <br> P.O. BOX 7370 <br> PHOENIX, AZ 85011-7370 | | | | Representing: <br> COX COMMUNICATIONS | | | | Notice Only |
| Account No. **xxx xxxx xxxxx5502** <br><br> COX COMMUNICATIONS <br> P.O. BOX 78071 <br> PHOENIX, AZ 85062-8071 | | C | | 02/10/2009 <br> Home Internet | | | | 12.00 |
| Account No. **xxxxx5502** <br><br> COX COMMUNICATIONS <br> 1550 W. DEER VALLEY RD <br> PHOENIX, AZ 85027 | | C | | Goods or Services | | | | 55.29 |

Sheet no. __8__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,264.26

B6F (Official Form 6F) (12/07) - Cont.

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxx-xxxxx553-5** <br><br> **CULLIGAN OF TUCSON** <br> **1230 S. CAMPBELL AVE.** <br> **Tucson, AZ 85713** | | | C | Goods or Services | | | | 30.00 |
| Account No. **xxxx xxxx xxxx xxx3 764** <br><br> **DELL BUSINESS CREDIT** <br> **PAYMENT PROCESSING CENTER** <br> **P.O. BOX 5275** <br> **CAROL STREAM, IL 60197-5275** | X | | C | 05/07/2007 <br> Credit Card; Business debt of Banks Telecom Group, Inc. | X | X | | 5,464.62 |
| Account No. **xxIH01** <br><br> **DESERT TRAILER SYSTEMS, INC.** <br> **2733 W. BUCKEYE ROAD** <br> **PHOENIX, AZ 85009** | X | | C | 01/2010 <br> Business Supplies or Services; Business debt of United Highways Logistics, Inc. | X | X | | 1,052.90 |
| Account No. **xxx8321** <br><br> **E470 PUBLIC HIGHWAY AUTHORITY** <br> **P.O. BOX 5470** <br> **DENVER, CO 80217-5470** | | | C | 2010 <br> Highway Toll Fees | | | | 31.00 |
| Account No. **2628321** <br><br> **LINEBARGER GOGGAN BLAIR** <br> **P.O. GOX 44309** <br> **Denver, CO 80201** | | | | Representing: <br> **E470 PUBLIC HIGHWAY AUTHORITY** | | | | Notice Only |

Sheet no. **9** of **22** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal <br> (Total of this page)    6,578.52

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Marlin Deon Banks,**      Case No. __2:11-bk-09565-SSC__
       **Janet Banks**
_____
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx438A** <br><br> **EQ ACQUISITIONS 2003, INC. 50 WASHINGTON STREET NORWALK, CT 06854** | C | | Deficiency on Equipment Loan; Business debt of Banks Telecom Group, Inc.; equipment repossessed in August 2010 | X | | X | Unknown |
| Account No. **xxx5024** <br><br> **EQUILEASE FINANCIAL SERVICES, INC. 50 WASHINGTON STREET, 10TH FL NORWALK, CT 06854-2710** | X C | | Deficiency on Equipment Loan; Business debt of Banks Telecom Group, Inc.; Two 2003 Freightliner Century Trucks repossessed in August 2010 | X | | X | 18,065.97 |
| Account No. **xxx438A** <br><br> **EQ ACQUISITIONS 2003, INC. 50 WASHINGTON STREET NORWALK, CT 06854** | | | Representing: EQUILEASE FINANCIAL SERVICES, INC. | | | | Notice Only |
| Account No. **xxx-xx8-372** <br><br> **EXPRESS P.O. BOX 659728 SAN ANTONIO, TX 78265-9728** | C | | 10/01/2008 Credit Card | | | | 43.00 |
| Account No. **xxxx xxxx xxxx 5430** <br><br> **FREE SPIRIT BUSINESS CARD SERVICES P.O. BOX 84030 COLUMBUS, GA 31908-4030** | X C | | 07/15/2007 Credit Card; Business debt of Banks Telecom Group, Inc. | X | | X | 22,534.47 |

Sheet no. __10__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      40,643.44

In re   **Marlin Deon Banks,**            Case No.   **2:11-bk-09565-SSC**
         **Janet Banks**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. xxxxxx9692<br><br>**INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS P.O. BOX 21126 PHILADELPHIA, PA 19114** | C | | | 6/30/2007<br>**2007 Taxes (Business Debt of Banks Telecom Group, Inc.)** | X | | X | 367.44 |
| Account No.<br><br>**Internal Revenue Service ACS Support - Stop 813G PO Box 145566 Cincinnati, OH 45250** | | | | Representing:<br>**INTERNAL REVENUE SERVICE** | | | | **Notice Only** |
| Account No. xxxxxx9692<br><br>**INTERNAL REVENUE SERVICE CENTRALIZED INSOLVENCY OPERATIONS P.O. BOX 21126 PHILADELPHIA, PA 19114** | C | | | 6/30/2008<br>**2008 Taxes (Business Debt of Banks Telecom Group, Inc.)** | X | | X | 14,467.44 |
| Account No.<br><br>**Internal Revenue Service ACS Support - Stop 813G PO Box 145566 Cincinnati, OH 45250** | | | | Representing:<br>**INTERNAL REVENUE SERVICE** | | | | **Notice Only** |
| Account No.<br><br>**JOE GARCIA P.O. BOX 339 Humboldt, AZ 86329** | X C | | | 05/2010<br>**Credit card purchases on behalf of United Highways Logistics, Inc.; Business debt of United Highways Logistics, Inc.** | X | | X | 20,000.00 |

Sheet no. __11__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     34,834.88

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re  **Marlin Deon Banks,**
       **Janet Banks**

Case No. ___**2:11-bk-09565-SSC**___

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JPMORGAN CHASE BANK, NA**<br>**c/o FOLKS & O'CONNOR, PLLC**<br>**1850 N. CENTRAL AVE., STE 1140**<br>**PHOENIX, AZ 85004** | X | C | **Plaintiff in CV2010-027187: Business debt of Banks Telecom Group, Inc.** | X | X | | 20,494.21 |
| Account No. **xxxxxxxx5312**<br><br>**KANSAS HIGHWAY PATROL**<br>**700 SW JACKSON, STE 704**<br>**TOPEKA, KS 66603** | X | C | **06/23/2010**<br>**Driver Ticket; Business debt of United Highways Logistics, Inc.** | X | X | | 0.00 |
| Account No. **xxxx xxxx xxxx 1997**<br><br>**KEY BANK**<br>**CARDMEMBER SERVICES**<br>**P.O. BOX 790408**<br>**SAINT LOUIS, MO 63179-0408** | X | C | **08/01/1999**<br>**Credit Card; Business debt of Banks Telecom Group, Inc.** | X | X | | 3,445.08 |
| Account No. **xx4647**<br><br>**LABWORKS USA**<br>**10940 SW BARNES RD. #115**<br>**Portland, OR 97225** | | C | | | | | 478.83 |
| Account No.<br><br>**NACM OREGON COLLECTION DEPT**<br>**7931 NE HALSEY ST #200**<br>**PORTLAND, OR 97213** | | | **Representing:**<br>**LABWORKS USA** | | | | **Notice Only** |

Sheet no. _**12**_ of _**22**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,418.12

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Marlin Deon Banks,**
         **Janet Banks**

Case No. __2:11-bk-09565-SSC__

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xxxx xxxx xxxx 9885**<br><br>**M&T BANK**<br>**CARDMEMBER SERVICES**<br>**P.O. BOX 790408**<br>**SAINT LOUIS, MO 63179-0408** | X | C | | 09/10/2007<br>**Credit Card; Business debt of Banks Telecom Group, Inc.** | X | | X | **4,149.98** |
| Account No.<br><br>**ELAN FINANCIAL SERVICES**<br>**P.O. BOX 108**<br>**SAINT LOUIS, MO 63166** | | | | **Representing:**<br>**M&T BANK** | | | | **Notice Only** |
| Account No. **xxxx xxxx xxxx 9893**<br><br>**M&T BANK**<br>**CARDMEMBER SERVICES**<br>**P.O. BOX 790408**<br>**SAINT LOUIS, MO 63179-0408** | X | C | | 9/10/2007<br>**Credit Card; Business debt of Banks Telecom Group, Inc.** | X | | X | **2,980.72** |
| Account No. **xxxx xxxx xxxx 9940**<br><br>**M&T BANK**<br>**CARDMEMBER SERVICES**<br>**P.O. BOX 790408**<br>**SAINT LOUIS, MO 63179-0408** | X | C | | 9/10/2007<br>**Credit Card; Business debt of Banks Telecom Group, Inc.** | X | | X | **6,042.20** |
| Account No. **xxx7901**<br><br>**MASTERCHECK**<br>**P.O. BOX 637**<br>**STILLWATER, OK 74076** | X | C | | **Fuel: Business debt of United Highways Logistics, Inc.** | X | | X | **5,909.53** |

Sheet no. __13__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**19,082.43**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Marlin Deon Banks,**    Case No. ___2:11-bk-09565-SSC___
          **Janet Banks**
                                                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx8126** <br><br> **MOORE CANADA** <br> **P.O. BOX 3537** <br> **POSTAL STATION A** <br> **TORONTO, CANADA M5W 3G4** | X | C | **1/2010** <br> **Insurance; Business debt of United Highways Logistics, Inc.** | X | X | | 1,147.50 |
| Account No. **7280** <br><br> **NORTH CAPITAL FIN. SERV.** <br> **P.O. BOX 7278** <br> **SAINT CLOUD, MN 56302-7278** | | C | **Deficiency on Equipment Loan/Lease; Business debt of Banks Telecom Group, Inc.; equipment repossessed in August 2010** | X | X | | 5,218.62 |
| Account No. **xxxxxx0909** <br><br> **NTS COMMUNICATIONS, INC.** <br> **P.O. BOX 10730** <br> **LUBBOCK, TX 79408-3731** | | C | **07/15/2001** <br> **Telephone Services; Business debt** | X | X | | 5.54 |
| Account No. <br><br> **OK TIRE CO., INC.** <br> **3020 W. BUCKEYE ROAD** <br> **PHOENIX, AZ 85009** | X | C | **10/2009** <br> **Business Supplies or Services; Business debt of United Highways Logistics, Inc.** | X | X | | 3,000.00 |
| Account No. <br><br> **OMEGA TRANSPORT** <br> **30157 W. FLOWER ST.** <br> **Buckeye, AZ 85396** | X | C | **02/2010** <br> **Repair Services; Business debt of United Highways Logistics, Inc.** | X | X | | 4,200.00 |

Sheet no. __14__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **13,571.66**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

In re   **Marlin Deon Banks,**
       **Janet Banks**

Case No.  **2:11-bk-09565-SSC**

                    Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **515599005562xxxx**<br><br>**ORCHARD BANK/HSBC BANK**<br>**HSBC CARD SERVICES**<br>**P.O. BOX 80084**<br>**Salinas, CA 93912** | | C | **10/2010**<br>**Credit Card (Mastercard)** | | | | 296.00 |
| Account No.<br><br>**ORO VALLEY MAGISTRATE COURT**<br>**11000 N. LA CANADA DR.**<br>**Tucson, AZ 85737** | | C | **09/2010**<br>**Court Fees; Case No. M-1045-TR-201003106** | | | | 2,073.00 |
| Account No.<br><br>**PHOENIX GROUP METALS**<br>**422 S. 33RD AVENUE**<br>**Phoenix, AZ 85009** | X | C | **05/2010**<br>**Business Loan; Business Debt of United Highway Logistics, Inc.** | X | X | | 200,000.00 |
| Account No.<br><br>**PHOENIX GROUP METALS**<br>**422 S. 33RD AVENUE**<br>**Phoenix, AZ 85009** | | C | **01/2010**<br>**Business Loan; Business Debt of United Highway Logistics, Inc.** | | | | 102,713.00 |
| Account No.<br><br>**PHOENIX GROUP METALS**<br>**422 S. 33RD AVENUE**<br>**Phoenix, AZ 85009** | X | C | **Business Loan; Business debt of United Highways Logistics, Inc.** | X | X | | 20,000.00 |

Sheet no. **15** of **22** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

325,082.00

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Marlin Deon Banks,**
      **Janet Banks**

Case No.  **2:11-bk-09565-SSC**

                                      Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PHOENIX TIRE, INC.**<br>**P.O. BOX 6818**<br>**PHOENIX, AZ 85005** | X C | | 2/2010<br>**Business Supplies or Services; Business debt**<br>**of United Highways Logistics, Inc.** | X | X | | 9,000.00 |
| Account No. **x0807**<br><br>**PIONEER DISTRIBUTING CO.**<br>**1300 N. 24TH AVENUE**<br>**PHOENIX, AZ 85009** | X C | | 7/2009<br>**Business Supplies or Services; Business debt**<br>**of Banks Telecom Group, Inc.** | X | X | | 670.51 |
| Account No.<br><br>**PROMAC**<br>**150 MOTOR PARKWAY, STE 104**<br>**HAUPPAUGE, NY 11788** | C | | **Business Supplies or Services; Business debt** | X | X | | 17,202.97 |
| Account No. **126**<br><br>**RIO ESTRELLA STORAGE**<br>**SOLUTIONS**<br>**1429 N. ELISEO C. FELIX JR. WAY**<br>**AVONDALE, AZ 85323** | C | | **Storage Unit** | | | | 690.10 |
| Account No. **1111**<br><br>**RURAL/METRO FIRE DEPARTMENT**<br>**490 W. MAGEE RD.**<br>**Tucson, AZ 85704** | C | | **Services** | | | | 600.00 |

Sheet no. **16** of **22** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,163.58

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re    **Marlin Deon Banks,**
         **Janet Banks**

Case No. __**2:11-bk-09565-SSC**__

_____
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx9956**<br><br>SOUTHWEST AMBULANCE OF TUCSON<br>P.O. BOX 911203<br>Dallas, TX 75391 | | C | Ambulance Services | | | | 985.99 |
| Account No.<br><br>SOUTHWEST INTERVENTION SERVICES<br>SMART START IGNITION INTERLOCK<br>376 SOUTH STONE AVE.<br>Tucson, AZ 85701 | | C | Ignition Interlock | | | | 1,200.00 |
| Account No.<br><br>STEVE BRISKI<br>24916 W. ILLINI ST.<br>Buckeye, AZ 85326 | X | C | 01/2010<br>Loan; Business debt of United Highways Logistics, Inc. | X | | X | 66,000.00 |
| Account No. **xxxx0737**<br><br>SWEA PC<br>P.O. BOX 53320<br>Phoenix, AZ 85072 | | C | Medical Services; Rec # 5200150; Dr. Sean P. Mayo M.D. | | | | 423.00 |
| Account No. **xxxxxxxxxx-x0001**<br><br>SWIFT FINANCIAL<br>P.O. BOX 3023<br>MILWAUKEE, WI 53201-3023 | X | C | 06/01/2007<br>Line of Credit; Business debt of Banks Telecom Group, Inc. | X | | X | 37,755.91 |

Sheet no. __17__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

106,364.90

In re    **Marlin Deon Banks,**
         **Janet Banks**

Case No. __2:11-bk-09565-SSC__

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. xxxxx8733 <br><br> T-MOBILE <br> P.O. BOX 51843 <br> LOS ANGELES, CA 90051-6143 | | C | 03/15/2010 <br> Telephone Services | | | | 1,279.20 |
| Account No. <br><br> ER Solutions <br> 800 SW 39TH STREET <br> P.O. BOX 9004 <br> RENTON, WA 98057 | | | Representing: <br> T-MOBILE | | | | Notice Only |
| Account No. x0848 <br><br> TENNESSEE COMMERCE BANK <br> 381 MALLORY STATION RD., STE 207 <br> FRANKLIN, TN 37067 | X | C | Deficiency on Equipment Loan; Business debt of United Highways Logistics, Inc.; equipment repossessed in August 2010 | X | X | | 46,100.00 |
| Account No. xxxxxA144 <br><br> TRAVELERS INSURANCE <br> c/o COTTINGHAM & BUTLER <br> P.O. BOX 28 <br> DUBUQUE, IA 52004 | X | C | Insurance; Business debt of United Highways Logistics, Inc. | X | X | | 1,147.50 |
| Account No. <br><br> RECEIVABLE MANAGEMENT SERVICE <br> P.O. BOX 26446 <br> RICHMOND, VA 23261 | | | Representing: <br> TRAVELERS INSURANCE | | | | Notice Only |

Sheet no. __18__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,526.70

In re  **Marlin Deon Banks,**
       **Janet Banks**

Case No.   **2:11-bk-09565-SSC**

---

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx4297**<br><br>**SLATER TENAGLIA FRITZ & HUNT, PA**<br>**P.O. BOX 5476**<br>**MOUNT LAUREL, NJ 08054** | | | **Representing:**<br>**TRAVELERS INSURANCE** | | | | **Notice Only** |
| Account No. **3046**<br><br>**TRIAD LEASING & FINANCIAL, INC.**<br>**P.O. BOX 7337**<br>**BOISE, ID 83707-1337** | X | C | **Deficiency on Equipment Loan; Business debt of Banks Telecom Group, Inc.; equipment repossessed in August 2010** | X | X | | **132,100.00** |
| Account No. **xxxxx3616**<br><br>**TUCSON MEDICAL CENTER HOSPITAL**<br>**5301 E. GRANT RD.**<br>**Tucson, AZ 85712** | | C | **Medical Services** | | | | **2,529.00** |
| Account No. **2286**<br><br>**U.S. BANK**<br>**P.O. BOX 1800**<br>**Saint Paul, MN 55101** | | C | **Overdrawn Bank Account and Fees** | | | | **28.70** |
| Account No.<br><br>**VERONICA TERRIQUEZ**<br>**P.O. BOX 13561**<br>**El Cajon, CA 92022** | X | C | **02/2010**<br>**Subcontractor Services; Business debt of United Highway Logistics, Inc.** | X | X | | **7,500.00** |

Sheet no.  **19**  of  **22**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**142,157.70**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Marlin Deon Banks,**
       **Janet Banks**

Case No. __**2:11-bk-09565-SSC**__

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxx-xx8-965** <br><br>**VICTORIA'S SECRET** <br>P.O. BOX 659728 <br>SAN ANTONIO, TX 78265-9728 | | C | 06/2007 <br>Credit Card | | | | 90.05 |
| Account No. **xx3368** <br><br>**VOLVO FINANCIAL SERVICES** <br>P.O. BOX 7247-0236 <br>PHILADELPHIA, PA 19170-0236 | X | C | Deficiency on Equipment Loan; Business debt of Banks Telecom Group, Inc.; equipment repossessed on | X | X | | 74,000.00 |
| Account No. **xxx-xxxxxx2-001** <br><br>**VOLVO FINANCIAL SERVICES** <br>7025 ALBERT PICK RD., STE 105 (27409) <br>P.O. BOX 26131 <br>GREENSBORO, NC 27402-6131 | X | C | Deficiency on four 2005 Volvos (VINs 1822, 3328, 1820, 5335); ; Business debt of Banks Telecom Group, Inc. | X | X | | 44,007.36 |
| Account No. **xxx-xxxxxx2-001** <br><br>**VOLVO FINANCIAL SERVICES** <br>c/o CITI BANK <br>P.O. BOX 7247-0236 <br>PHILADELPHIA, PA 19170-0236 | | | Representing: <br>VOLVO FINANCIAL SERVICES | | | | Notice Only |
| Account No. **xxxx-xxxx-xxxx-8577** <br><br>**WELLS FARGO BUSINESS DIRECT DIVISION** <br>MAC 71851-014 <br>P.O.BOX 7666 <br>BOISE, ID 83707-1666 | X | C | 07/15/2007 <br>Line of Credit; Business debt of Banks Telecom Group, Inc. | X | X | | 16,429.00 |

Sheet no. __20__ of __22__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 134,526.41

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

In re   **Marlin Deon Banks,**
       **Janet Banks**

Case No.   **2:11-bk-09565-SSC**

                                      Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. 0262510455-18 <br><br> **PRIMARY FINANCIAL SERVICES** <br> **3115 N. 3RD AVENUE, STE 112** <br> **PHOENIX, AZ 85013** | | | **Representing:** <br> **WELLS FARGO BUSINESS DIRECT DIVISION** | | | | **Notice Only** |
| Account No. xxx-xxxxxx5-701 <br><br> **WELLS FARGO EQUIPMENT FINANCE** <br> **P. O. BOX 1450** <br> **NW-8178** <br> **MINNEAPOLIS, MN 55485-8178** | X | C | **Deficiencies on Equipment Loans; Business debt of Banks Telecom Group, Inc.; vehicles repossessed in August 2010 and sold at auction on December 22, 2010** | X | X | | **115,103.57** |
| Account No. xxx-xxxxxx5-701 <br><br> **WELLS FARGO EQUIPMENT FINANCE** <br> **1540 W. FOUNTAINHEAD PARKWAY** <br> **MAC S3966-010** <br> **TEMPE, AZ 85282** | | | **Representing:** <br> **WELLS FARGO EQUIPMENT FINANCE** | | | | **Notice Only** |
| Account No. xxx-xxxxxx5-700 <br><br> **WELLS FARGO EQUIPMENT FINANCE** <br> **P. O. BOX 1450** <br> **NW-5934** <br> **MINNEAPOLIS, MN 55485-8178** | X | C | **Deficiency on Equipment Loan; Business debt of Banks Telecom Group, Inc.; vehicles repossessed in August 2010 and sold at auction on December 8, 2010** | X | X | | **37,040.27** |
| Account No. xxx-xxxxxx5-700 <br><br> **WELLS FARGO EQUIPMENT FINANCE** <br> **1540 W. FOUNTAINHEAD PARKWAY** <br> **MAC S3966-010** <br> **TEMPE, AZ 85282** | | | **Representing:** <br> **WELLS FARGO EQUIPMENT FINANCE** | | | | **Notice Only** |

Sheet no. __21__ of __22__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**152,143.84**

Case 2:11-bk-09565-SSC    Doc 14    Filed 04/21/11    Entered 04/21/11 17:27:45    Best Case Bankruptcy
Main Document     Page 34 of 46

In re **Marlin Deon Banks,**           Case No. <u>**2:11-bk-09565-SSC**</u>
        **Janet Banks**
Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx xx xxx987 3**<br><br>**WRIGHT EXPRESS**<br>**P.O. BOX 639**<br>**PORTLAND, ME 04104** | X | C | **02/15/2010**<br>**Fuel for Trucks; Business debt of Banks Telecom Group, Inc.** | X | | X | **95,111.17** |
| Account No. **xxxx-xx-xxx987-3**<br><br>**BANC TEC REMITTANCE PROCESSING**<br>**c/o WRIGHT EXPRESS; LOCKBOX 6293**<br>**2100 A. CORPORATE DRIVE**<br>**ADDISON, IL 60101** | | | **Representing:**<br>**WRIGHT EXPRESS** | | | | **Notice Only** |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

| | | |
|---|---|---|
| Sheet no. <u>**22**</u> of <u>**22**</u> sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **95,111.17** |
| | Total<br>(Report on Summary of Schedules) | **1,648,567.72** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com       Best Case Bankruptcy

In re    **Marlin Deon Banks,**                          Case No.    2:11-bk-09565-SSC
         **Janet Banks**
         _____
                          Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HILANDS APARTMENT HOMES**<br>**5755 E. RIVER ROAD**<br>**TUCSON, AZ 85750** | **Apartment Lease for 6 months; Expires July 1, 2011; $449.00 per month; Janet is tenant/lessee** |

0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re  **Marlin Deon Banks,**
     **Janet Banks**

                            Case No.  **2:11-bk-09565-SSC**

                               Debtors

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **BANKS TELECOM GROUP, INC.**<br>**P.O. BOX 870**<br>**LITCHFIELD PARK, AZ 85340** | **JPMORGAN CHASE BANK, NA**<br>**c/o FOLKS & O'CONNOR, PLLC**<br>**1850 N. CENTRAL AVE., STE 1140**<br>**PHOENIX, AZ 85004** |
| **BANKS TELECOM GROUP, INC.**<br>**P.O. BOX 870**<br>**LITCHFIELD PARK, AZ 85340** | **VOLVO FINANCIAL SERVICES**<br>**7025 ALBERT PICK RD., STE 105 (27409)**<br>**P.O. BOX 26131**<br>**GREENSBORO, NC 27402-6131** |
| **BANKS TELECOM GROUP, INC.**<br>**P.O. BOX 870**<br>**LITCHFIELD PARK, AZ 85340** | **PIONEER DISTRIBUTING CO.**<br>**1300 N. 24TH AVENUE**<br>**PHOENIX, AZ 85009** |
| **BANKS TELECOM GROUP, INC.**<br>**P.O. BOX 870**<br>**LITCHFIELD PARK, AZ 85340** | **EQUILEASE FINANCIAL SERVICES, INC.**<br>**50 WASHINGTON STREET, 10TH FL**<br>**NORWALK, CT 06854-2710** |
| **BANKS TELECOM GROUP, INC.**<br>**P.O. BOX 870**<br>**LITCHFIELD PARK, AZ 85340** | **WELLS FARGO EQUIPMENT FINANCE**<br>**P. O. BOX 1450**<br>**NW-8178**<br>**MINNEAPOLIS, MN 55485-8178** |
| **BANKS TELECOM GROUP, INC.**<br>**P.O. BOX 870**<br>**LITCHFIELD PARK, AZ 85340** | **DELL BUSINESS CREDIT**<br>**PAYMENT PROCESSING CENTER**<br>**P.O. BOX 5275**<br>**CAROL STREAM, IL 60197-5275** |
| **BANKS TELECOM GROUP, INC.**<br>**P.O. BOX 870**<br>**LITCHFIELD PARK, AZ 85340** | **FREE SPIRIT**<br>**BUSINESS CARD SERVICES**<br>**P.O. BOX 84030**<br>**COLUMBUS, GA 31908-4030** |
| **BANKS TELECOM GROUP, INC.**<br>**P.O. BOX 870**<br>**LITCHFIELD PARK, AZ 85340** | **M&T BANK**<br>**CARDMEMBER SERVICES**<br>**P.O. BOX 790408**<br>**SAINT LOUIS, MO 63179-0408** |
| **BANKS TELECOM GROUP, INC.**<br>**P.O. BOX 870**<br>**LITCHFIELD PARK, AZ 85340** | **M&T BANK**<br>**CARDMEMBER SERVICES**<br>**P.O. BOX 790408**<br>**SAINT LOUIS, MO 63179-0408** |
| **BANKS TELECOM GROUP, INC.**<br>**P.O. BOX 870**<br>**LITCHFIELD PARK, AZ 85340** | **M&T BANK**<br>**CARDMEMBER SERVICES**<br>**P.O. BOX 790408**<br>**SAINT LOUIS, MO 63179-0408** |

**4**
    continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

In re   **Marlin Deon Banks,**
        **Janet Banks**

Case No.   **2:11-bk-09565-SSC**

Debtors

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | KEY BANK<br>CARDMEMBER SERVICES<br>P.O. BOX 790408<br>SAINT LOUIS, MO 63179-0408 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | AMERICAN EXPRESS GOLD<br>P.O. BOX 981537<br>EL PASO, TX 79998-1537 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | ADVANTA BANK CORP<br>P.O. BOX 8088<br>PHILADELPHIA, PA 19101-8088 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | AMERICAN EXPRESS<br>P.O. BOX 981535<br>EL PASO, TX 79998-1535 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | BANK OF AMERICA<br>P.O. BOX 15184<br>WILMINGTON, DE 19850-5184 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | BANK OF AMERICA<br>P.O. BOX 15184<br>WILMINGTON, DE 19850-5184 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | BANK OF AMERICA<br>P.O. BOX 15184<br>WILMINGTON, DE 19850-5184 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | BANK OF AMERICA<br>P.O. BOX 15184<br>WILMINGTON, DE 19850-5184 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | BANK OF AMERICA<br>BANKCARD CENTER<br>P.O. BOX 15184<br>WILMINGTON, DE 19850-5184 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | CHASE<br>P.O. BOX 33035<br>LOUISVILLE, KY 40232-9891 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | WELLS FARGO BUSINESS DIRECT DIVISION<br>MAC 71851-014<br>P.O.BOX 7666<br>BOISE, ID 83707-1666 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | BUSINESS DIRECT DIVISION<br>MAC 71851-014<br>P.O.BOX 7666<br>BOISE, ID 83707-1666 |

Sheet  **1**  of  **4**  continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com

Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | SWIFT FINANCIAL<br>P.O. BOX 3023<br>MILWAUKEE, WI 53201-3023 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | WRIGHT EXPRESS<br>P.O. BOX 639<br>PORTLAND, ME 04104 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | VOLVO FINANCIAL SERVICES<br>P.O. BOX 7247-0236<br>PHILADELPHIA, PA 19170-0236 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | TRIAD LEASING & FINANCIAL, INC.<br>P.O. BOX 7337<br>BOISE, ID 83707-1337 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | AVONDALE CITY COURT<br>11325 W. CIVIC CENTER DRIVE<br>AVONDALE, AZ 85323 |
| BANKS TELECOM GROUP, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | ARIZONA DEPARTMENT OF REVENUE<br>COLLECTION DIVISION - BK<br>1600 W. MONROE ROOM 112<br>PHOENIX, AZ 85007 |
| IRM TRUCKING, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340-0870 | CCH/FLEETMATICS<br>925 WESTCHESTER AVE., STE 101<br>WEST HARRISON, NY 10604 |
| IRM TRUCKING, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340-0870 | C.H. BROWN CO., INC.<br>P.O. BOX 789<br>20 W. FRONTAGE ROAD<br>WHEATLAND, WY 82201 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | COX COMMUNICATIONS<br>P.O. BOX 78071<br>PHOENIX, AZ 85062-8071 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | AMERICAN EXPRESS BLUE<br>P.O. BOX 981535<br>EL PASO, TX 79998-1535 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | PHOENIX TIRE, INC.<br>P.O. BOX 6818<br>PHOENIX, AZ 85005 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | OK TIRE CO., INC.<br>3020 W. BUCKEYE ROAD<br>PHOENIX, AZ 85009 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | AINSWORTH TRAILER REPAIR, INC.<br>510 E. 51ST AVENUE<br>DENVER, CO 80216 |

Sheet __2__ of __4__ continuation sheets attached to the Schedule of Codebtors

Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | DESERT TRAILER SYSTEMS, INC.<br>2733 W. BUCKEYE ROAD<br>PHOENIX, AZ 85009 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | ARAMARK UNIFORM SERVICES<br>P.O. BOX 6309<br>PHOENIX, AZ 85005-6309 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | COTTINGHAM & BUTLER, INC.<br>P.O. BOX 449<br>DUBUQUE, IA 52001 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | MOORE CANADA<br>P.O. BOX 3537<br>POSTAL STATION A<br>TORONTO, CANADA M5W 3G4 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | TENNESSEE COMMERCE BANK<br>381 MALLORY STATION RD., STE 207<br>FRANKLIN, TN 37067 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | WELLS FARGO EQUIPMENT FINANCE<br>P. O. BOX 1450<br>NW-5934<br>MINNEAPOLIS, MN 55485-8178 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | KANSAS HIGHWAY PATROL<br>700 SW JACKSON, STE 704<br>TOPEKA, KS 66603 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | TRAVELERS INSURANCE<br>c/o COTTINGHAM & BUTLER<br>P.O. BOX 28<br>DUBUQUE, IA 52004 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | MASTERCHECK<br>P.O. BOX 637<br>STILLWATER, OK 74076 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | PHOENIX GROUP METALS<br>422 S. 33RD AVENUE<br>Phoenix, AZ 85009 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | JOE GARCIA<br>P.O. BOX 339<br>Humboldt, AZ 86329 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | STEVE BRISKI<br>24916 W. ILLINI ST.<br>Buckeye, AZ 85326 |

Sheet __3__ of __4__ continuation sheets attached to the Schedule of Codebtors

Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | VERONICA TERRIQUEZ<br>P.O. BOX 13561<br>El Cajon, CA 92022 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | OMEGA TRANSPORT<br>30157 W. FLOWER ST.<br>Buckeye, AZ 85396 |
| UNITED HIGHWAYS LOGISTICS, INC.<br>P.O. BOX 870<br>LITCHFIELD PARK, AZ 85340 | PHOENIX GROUP METALS<br>422 S. 33RD AVENUE<br>Phoenix, AZ 85009 |

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Codebtors

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re    **Marlin Deon Banks**
        **Janet Banks**
                   Debtor(s)

Case No.    **2:11-bk-09565-SSC**

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Separated** | RELATIONSHIP(S):<br>**None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Self-Employed** | **Unemployed** |
| Name of Employer | **QBP Telecom, Inc.** | |
| How long employed | **4 months** | |
| Address of Employer | **330 N. Cloverfield Circle**<br>**Litchfield Park, AZ 85340** | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 0.00 | $ 0.00 |
| 2. Estimate monthly overtime | $ 0.00 | 0.00 |
| 3. SUBTOTAL | $ 0.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
|     a. Payroll taxes and social security | $ 0.00 | $ 0.00 |
|     b. Insurance | $ 0.00 | $ 0.00 |
|     c. Union dues | $ 0.00 | $ 0.00 |
|     d. Other (Specify): _____ | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 0.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 0.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 3,000.00 | $ 0.00 |
| 8. Income from real property | $ 0.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance<br>(Specify): _____ | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income<br>(Specify): _____ | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 3,000.00 | $ 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 3,000.00 | $ 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 3,000.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

In re  **Marlin Deon Banks**
       **Janet Banks**
                                    Debtor(s)

Case No.  **2:11-bk-09565-SSC**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

■ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ 0.00 |
| a. Are real estate taxes included? | Yes ___ No **X** | |
| b. Is property insurance included? | Yes ___ No **X** | |
| 2. Utilities: a. Electricity and heating fuel | | $ 600.00 |
| b. Water and sewer | | $ 130.00 |
| c. Telephone | | $ 330.00 |
| d. Other **Cable** | | $ 70.00 |
| 3. Home maintenance (repairs and upkeep) | | $ 150.00 |
| 4. Food | | $ 400.00 |
| 5. Clothing | | $ 150.00 |
| 6. Laundry and dry cleaning | | $ 75.00 |
| 7. Medical and dental expenses | | $ 200.00 |
| 8. Transportation (not including car payments) | | $ 300.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ 99.00 |
| 10. Charitable contributions | | $ 400.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | | $ 0.00 |
| b. Life | | $ 75.00 |
| c. Health | | $ 190.00 |
| d. Auto | | $ 175.00 |
| e. Other _____ | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) (Specify) _____ | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | | $ 625.00 |
| b. Other **Infiniti Qx4** | | $ 405.87 |
| c. Other _____ | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ 300.00 |
| 17. Other _____ | | $ 0.00 |
| Other _____ | | $ 0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)     $ 4,674.87

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a. | Average monthly income from Line 15 of Schedule I | $ 3,000.00 |
| b. | Average monthly expenses from Line 18 above | $ 6,324.87 |
| c. | Monthly net income (a. minus b.) | $ -3,324.87 |

In re **Marlin Deon Banks
Janet Banks**       Case No.   **2:11-bk-09565-SSC**

                                  Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

## (Spouse's Schedule)

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 455.00 |
|    a. Are real estate taxes included?    Yes **X**    No ___ | | |
|    b. Is property insurance included?    Yes ___    No **X** | | |
| 2. Utilities:    a. Electricity and heating fuel | $ | 60.00 |
|             b. Water and sewer | $ | 40.00 |
|             c. Telephone | $ | 0.00 |
|             d. Other | $ | 0.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 30.00 |
| 4. Food | $ | 500.00 |
| 5. Clothing | $ | 40.00 |
| 6. Laundry and dry cleaning | $ | 20.00 |
| 7. Medical and dental expenses | $ | 0.00 |
| 8. Transportation (not including car payments) | $ | 250.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 150.00 |
| 10. Charitable contributions | $ | 80.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|             a. Homeowner's or renter's | $ | 25.00 |
|             b. Life | $ | 0.00 |
|             c. Health | $ | 0.00 |
|             d. Auto | $ | 0.00 |
|             e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|        (Specify) | $ | 0.00 |
| 13. Installment payments: (In chapter 12 and 13 cases, do not list payments to be included in the plan.) | | |
|             a. Auto | $ | 0.00 |
|             b. Other | $ | 0.00 |
|             c. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other | $ | 0.00 |
|     Other | $ | 0.00 |
| **18. AVERAGE MONTHLY EXPENSES** (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | **1,650.00** |

19. Describe any increase or decrease in expenditures anticipated to occur within the year following the filing of this document:

# United States Bankruptcy Court
## District of Arizona

In re    **Marlin Deon Banks**
       **Janet Banks**                      Case No.    **2:11-bk-09565-SSC**

                                Debtor(s)            Chapter    **7**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

       I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **44**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    4/15/11              Signature                                        
                                         **Marlin Deon Banks**
                                         Debtor

Date                          Signature                                          
                                         **Janet Banks**
                                         Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com              Best Case Bankruptcy

# United States Bankruptcy Court
## District of Arizona

In re   Marlin Deon Banks
     Janet Banks                   Debtor(s)

Case No.   2:11-bk-09565-SSC

Chapter   7

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___44___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____

Signature _____
          **Marlin Deon Banks**
          Debtor

Date _4/6/2011_

Signature _____
          **Janet Banks**
          Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2011 CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy